Emannuel LAMPTEY, Petitioner,

v.

Eric H. HOLDER, Jr., Attorney General, Respondent.

No. 05–76386.

United States Court of Appeals, Ninth Circuit.

Submitted March 2, 2010.*

Filed April 9, 2010.

Edward W. Pilot, Esq., Edward W. Pilot, APC, Beverly Hills, CA, for Petitioner.

CAC–District Counsel, Esq., Office of the District Counsel, Department of Homeland Security, Los Angeles, CA, Ronald E. LeFevre, Chief Counsel, Office of the District Counsel, Department of Homeland Security, San Francisco, CA,

---

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

* The panel unanimously concludes this case is suitable for decision without oral argument. See Fed. R.App. P. 34(a)(2).

Barry J. Pettinato, Esq., DOJ—U.S. Department of Justice, Civil Div./Office of Immigration Lit., Washington, DC, for Respondent.

Before: KOZINSKI, Chief Judge, W. FLETCHER, Circuit Judge, and GETTLEMAN, Senior District Judge.\*\*

## MEMORANDUM \*\*\*

First, the BIA properly determined that Lamptey was ineligible for adjustment of status under INA § 245(i), 8 U.S.C. § 1255(i) because his underlying visa petition was filed on October 14, 2003, long after the April 30, 2001, deadline for establishing eligibility under the statute.

Second, Lamptey's claim for equitable estoppel is unavailing. Lamptey argues that DHS should be estopped from issuing a Notice to Appear against him because his application for adjustment of status was improperly filed as a consequence of his attorney's reliance on misinformation from a Department of Homeland Security (DHS) filing clerk. This claim fails because Lamptey did not submit any evidence that the filing clerk engaged in affirmative misconduct. See *Socop–Gonzalez v. I.N.S.*, 272 F.3d 1176, 1184 (9th Cir. 2001)(en banc)(equitable estoppel is available only where the government engages in "affirmative misconduct," which is defined "to mean a deliberate lie or a pattern of false promises").

Lastly, the BIA did not err in denying Lampty's application for nunc pro tunc permission to reapply for admission. The BIA has the authority to grant nunc pro tunc permission to reapply for admission

to the United States where such a grant "will effect a complete disposition of the case." *Dragon v. INS*, 748 F.2d 1304, 1306 n. 2 (9th Cir.1984); See *Matter of Roman*, 19 I & N Dec. 855 (BIA 1988). As discussed above, Lamptey was ineligible for adjustment of status under section 1255(I), and as an alien who entered the United States without inspection he could not meet the prerequisites for adjustment under section 1255(a). Because he would remain ineligible under INA § 212(a)(6)(A)(i), a grant of nunc pro tunc permission would not result in complete disposition of Lamptey's case.

PETITION FOR REVIEW DENIED.

---

\*\* The Honorable Robert W. Gettleman, United States District Judge for the Northern District of Illinois, sitting by designation.

\*\*\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.